**JOE KRAFT d/b/a HOLIDAY REALTY,**
**Plaintiff and Appellant,**
v.
**INEZ F. HODSON,**
**individually, and as Personal Representative**
**of the Estate of Charles G. Hodson,**
**ELKRIDGE LIVESTOCK CO.,**
**a Montana corp., and**
**HODSON RANCH COMPANY, a co-partnership,**
**Defendants and Respondents.**

No. 91-478.
Submitted on briefs Aug. 13, 1992.
Decided Sept. 1, 1992.
49 St.Rep. 792.
254 Mont. 262.
836 P.2d 1234.

For Plaintiff and Appellant: **Douglas C. Allen**, Great Falls; **A. Clifford Edwards** and **David R. Paoli**, Edwards & Paoli, Billings.

For Defendants and Respondents: **Keith Strong**, Dorsey & Whitney, Great Falls.

JUSTICE McDONOUGH delivered the Opinion of the Court.

This is an appeal from an order of the District Court of the Eighth Judicial District, Cascade County, dismissing the plaintiff-appellant Joe Kraft's d/b/a Holiday Realty (Kraft) complaint against the defendants-respondents Inez F. Hodson, et al. (Hodson). We affirm.

The disposing issue is:

Did the District Court err in dismissing Kraft's complaint with prejudice on Hodson's motion to dismiss for failure to state a claim?

The complaint alleges Hodson, on behalf of herself and the other respondents, entered into a real estate listing agreement with Kraft, a real estate agent, to sell the Hodson Ranch, machinery and livestock. Such agreement was incorporated into the complaint. Under the agreement, if Kraft negotiated a sale he was to receive a commission of three percent of the gross sales price. This agreement was to expire on July 1, 1987. The agreement excluded sales to Chase Hibbard and Thomas E. Lane, among others with whom Hodson had previously negotiated. Hodson maintained the option to sell the ranch herself to parties other than those procured by Kraft.

Kraft alleges he was thereafter contacted by Chase Hibbard who reexpressed considerable interest in buying a portion of the ranch. Kraft asked Hodson what she wanted him to do. Kraft alleges he was specifically requested and authorized to carry on negotiations for Hodson. This alleged authorization and request was oral, not written.

Kraft also alleges that Hodson authorized him to negotiate with Tom Lane (Lane) for the sale of the property. This authorization was also oral. Kraft alleges he negotiated with Lane. However, Kraft was later informed by Hodson that Lane drove up to her place and bought the ranch. Kraft alleges that Hodson's attorney called and obtained from him the details and terms of the sale to Lane, and assured Kraft he would get his fee. The negotiations and sale of the ranch to Lane occurred subsequent to the termination date of the listing agreement.

The basis of Kraft's complaint is as follows:

1. Hodson orally modified the agreement to pay Kraft a commission even if she sold the property.

2. Hodson orally modified the agreement to pay Kraft a commission even if the property was sold to Tom Lane.

3. Hodson orally modified the agreement to pay Kraft a commission after the listing expired.

A court, in reviewing a motion to dismiss under Rule 12(b), M.R.Civ.P., must assume all allegations of the complaint are true. *Contway v. Camp* (1989), 236 Mont. 169, 768 P.2d 1377. The resolution of whether the complaint states a claim is a matter of law. Our review of a district court's ruling of law is plenary and we determine if the district court's determination as to the law is correct. See *Steer Inc., v. Dept. of Revenue* (1990), 245 Mont. 470, 803 P.2d 601.

A real estate listing agreement is within and covered by the statute of frauds. Section 28-2-903(1)(e), MCA, provides:

> The following agreements are invalid unless the same or some note or memorandum thereof is in writing and subscribed by the party to be charged or his agent; ...

> (e) an agreement authorizing or employing an agent or broker to purchase or sell real estate for compensation or a commission.

Such statute applies here. See *Carnell v. Watson*, 176 Mont. 344, 578 P.2d 308. The District Court in considering the issue held as follows:

> In *Carnell, supra* 176 Mont. at 348 the Montana Supreme Court disposed completely of Plaintiff's argument. The Court held as a matter of public policy that oral consent does not validate material alterations of written listing agreement[s]. The *Carnell* court also held as a matter of law and public policy that a real estate broker must deliver a copy of any modified agreement in writing to the seller or forfeit his right to a commission. *Ibid.* at 349-50. None exists here.

Kraft's alleged oral modifications above stated are invalid. There is no allegation or proof of a note or memorandum signed by Hodson.

Kraft also contends the oral modifications were fully executed and therefore are governed by § 28-2-1602, MCA, which provides as follows:

> A contract in writing may be altered by a contract in writing or by an executed oral agreement and not otherwise.

Kraft states his performance complied with this statute and the oral modification is fully executed. Kraft is in error for we have consistently held that executed oral agreements mean full execution by both sides. See *Hart v. Billings Public Stockyards* (1971), 157 Mont. 345, 486 P.2d 120. Hodson had not paid him his alleged commission. The consideration from her to him has not been executed.

Kraft also asserts that allowing Hodson to rely on the statute of

frauds perpetuates a fraud against Kraft. It amounts to "gaining an unconscionable advantage inflict[ing] an unjust and unconscionable loss upon the plaintiff."

The District Court considered this assertion and disposed of it as follows:

The purpose of section 13-606 [now 28-2-903(1)(e)] is to prevent fraud by disallowing parol evidence of an agreement to pay a real estate commission, and requiring instead written proof of such agreement signed by the party to be charged thereunder. To permit parol proof of the existence of such agreement and proof of complete execution thereof by proof of sale, is to circumvent the positive requirements of the statute of frauds and render it a nullity.

We conclude the motion to dismiss was properly granted.

Affirmed.

CHIEF JUSTICE TURNAGE, JUSTICES HARRISON, TRIEWEILER, GRAY, HUNT and WEBER concur.